H–W TECHNOLOGY, LC, Plaintiff,

v.

OVERSTOCK.COM. INC.,
et al., Defendants.

Civil Action No. 3:12–CV–0636–G (BH).

United States District Court,
N.D. Texas,
Dallas Division.

Sept. 23, 2013.

Winston Oliver Huff, Deborah Jagai, W.O. Huff & Associates, PLLC, Dallas, TX, Arthur I. Navarro, Navarro Law Office, PC, Irving, TX, for Plaintiff.

John H. Barr, Jr., Bracewell & Giuliani, Houston, TX, for Defendants.

## ORDER ACCEPTING FINDINGS AND RECOMMENDATION OF THE UNITED STATES MAGISTRATE JUDGE

A. JOE FISH, Senior District Judge.

After reviewing all relevant matters of record in this case, including the findings, conclusions, and recommendation of the United States Magistrate Judge and the plaintiff's objections thereto, in accordance with 28 U.S.C. § 636(b)(1), the undersigned district judge is of the opinion that the findings and conclusions of the magistrate judge are correct and they are accepted as the findings and conclusions of the court.

While the court agrees with the recommendation of the magistrate judge, it does note that the findings and conclusions of the magistrate judge do not address the plaintiff's filing of a "Declaration" on June 14, 2013, attached to which is a Certificate of Correction showing that the plaintiff amended Claim 9 of its '955 patent on May 28, 2013, to insert a previously omitted clause. *See* Declaration of Winston Huff (docket entry 54). The "declaration" states that it was filed to supplement the plaintiff's response to the defendant's motion for summary judgment. *Id.* The plaintiff made this filing nearly four months after filing its response to the defendant's motion for summary judgment, without requesting leave of the court or notifying the court that it had made such a filing. Furthermore, the "declaration" was accompanied by neither a certificate of service nor a certificate of conference, so the court can only assume that the plaintiff also did not notify the defendant that it had made this filing, depriving the defendant of the opportunity to file a responsive pleading. Because the plaintiff filed the "declaration" several months after its response, without leave of the court, consent of the defendant, or notice to either the court or the defendant, the magistrate judge was correct in refusing to acknowledge the "declaration" in her recommended disposition of the motion for summary judgment. *See Springs Industries, Inc. v. American Motorists Insurance Company*, 137 F.R.D. 238, 240 (N.D.Tex. 1991) (Fitzwater, J.) ("where a [party] has injected new evidentiary materials in a [pleading] without affording the [opposing party] an opportunity for further response, the court ... retains the discretion to decline to consider them"); *K.G.S. v. Kemp*, 4:11–CV–0303–A, 2011 WL 4635002, at *1 n. 1 (N.D.Tex. Oct. 5, 2011) (McBryde, J.) (disregarding an amended response that was filed after a reply "without obtaining either consent of the defendants or leave of court").

For the reasons stated in the findings, conclusions, and recommendation, it is **ORDERED, ADJUDGED** and **DECREED** that defendant *Overstock.com*, Inc.'s motion for summary judgment, filed January

28, 2013, is hereby **GRANTED** in part and **DENIED** in part as moot. Plaintiff's infringement claim is **DISMISSED** with prejudice as it relates to claims 9 and 17 of the '955 patent.

## FINDINGS, CONCLUSIONS, AND RECOMMENDATION

IRMA CARRILO RAMIREZ, United States Magistrate Judge.

By standing order of reference dated March 5, 2012, this case has been referred for pretrial management, including the determination of non-dispositive motions and issuance of findings of fact and recommendations on dispositive motions. Before the Court is *Defendant Overstock.com, Inc.'s Motion for Summary Judgment*, filed February 21, 2013 (doc. 28). Based on the relevant filings and applicable law, the motion for summary judgment should be **GRANTED** as to Plaintiff's claims of infringement under Claims 9 and 17 of the '955 patent, and **DENIED as moot** as to Defendant's patent misuse defense.

## I. BACKGROUND

H–W Technology, Inc. (Plaintiff) sues *Overstock.com*, Inc. (Defendant) for patent infringement pursuant to 35 U.S.C. § 1 et seq. (*See* doc. 1.) The United States Patent and Trademark Office (PTO) issued United States Patent No. 7,525,955, entitled "Internet Protocol (IP) Phone with Search and Advertising Capability" (the '955 patent) on April 28, 2009. (*Id.* at 3.) The '955 patent is allegedly "directed to novel, unique and non-obvious systems and methods of using a multi-convergence device, including phones commonly referred to as 'smartphones', which are able to converge voice and data within a single terminal, and which allow users of such devices via domain specific applications to receive information and offers from merchants and to complete a transaction with one of said

merchants without having to generate a voice call." (*Id.*) The '955 patent contains 24 patent claims, consisting of three independent claims (Claims 1, 9, and 17) and 21 dependent claims. (Doc. 1–1 at 43–44.)

On March 1, 2012, Plaintiff filed this patent infringement action, alleging it owns all the rights to the '955 patent, and that Defendant has infringed the '955 patent. (Doc. 1 at 3.) Defendant filed a counterclaim seeking a declaration that it is not infringing the '955 patent and that the '955 patent is invalid and unenforceable. (Doc. 12 at 1, 5–8.)

Defendant now moves for summary judgment. (*See* docs. 28; 29.) The motion has been fully briefed and is ripe for decision.

## II. SUMMARY JUDGMENT STANDARD

Summary judgment is appropriate when the pleadings and evidence on file show that no genuine issue exists as to any material fact and that the moving party is entitled to judgment as a matter of law. Fed.R.Civ.P. 56(a). "[T]he substantive law will identify which facts are material." *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 248, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986). A genuine issue of material fact exists "if the evidence is such that a reasonable jury could return a verdict for the non-moving party." *Id.* The movant makes a showing that there is no genuine issue of material fact by informing the court of the basis of its motion and by identifying the portions of the record which reveal there are no genuine material fact issues. *Celotex Corp. v. Catrett*, 477 U.S. 317, 323, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986). In a case in which "the movant bears the burden of proof on an issue, either because he is the plaintiff or as a defendant he is asserting an affirmative

defense, he must establish beyond perad-venture *all* of the essential elements of the claim or defense to warrant judgment in his favor." *Fontenot v. Upjohn Co.,* 780 F.2d 1190, 1194 (5th Cir.1986) (emphasis in original).

Once the movant makes this showing, the non-movant must then direct the court's attention to evidence in the record sufficient to establish that there is a genu-ine issue of material fact for trial. *Celotex,* 477 U.S. at 324, 106 S.Ct. 2548. To carry this burden, the non-movant "must do more than simply show that there is some metaphysical doubt as to the material facts." *Matsushita Elec. Indus. Co., Ltd. v. Zenith Radio Corp.,* 475 U.S. 574, 586, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986). The non-movant must show that the evi-dence is sufficient to support a resolution of the factual issue in its favor. *Anderson,* 477 U.S. at 249, 106 S.Ct. 2505.

While all of the evidence must be viewed in a light most favorable to the motion's opponent, *Anderson,* 477 U.S. at 255, 106 S.Ct. 2505 (citing *Adickes v. S.H. Kress & Co.,* 398 U.S. 144, 158–59, 90 S.Ct. 1598, 26 L.Ed.2d 142 (1970)), neither conclusory al-legations nor unsubstantiated assertions satisfy the non-movant's summary judg-ment burden, *Little v. Liquid Air Corp.,* 37 F.3d 1069, 1075 (5th Cir.1994) (en banc) (per curiam); *Topalian v. Ehrman,* 954 F.2d 1125, 1131 (5th Cir.1992). "The party opposing summary judgment is required to identify specific evidence in the record and to articulate the precise manner in which that evidence supports his or her claim." *Ragas v. Tenn. Gas Pipeline Co.,* 136 F.3d 455, 458 (5th Cir.1998). "The parties may satisfy their respective burdens by 'citing to particular parts of materials in the rec-ord, including depositions, documents, electronically stored information, affidavits or declarations, stipulations ... admis-sions, interrogatory answers, or other ma-terials.' " *Rooters v. State Farm Lloyds,* 428 Fed.Appx. 441, 445 (5th Cir.2011) (per curiam) (citing Fed. R. Civ. P. 56(c)(1)).

## III. INFRINGEMENT CLAIMS

Defendant moves for summary judg-ment as to Plaintiff's infringement claims on grounds that Claims 9 and 17 of the '955 patent are invalid for indefiniteness. (Doc. 29 at 5.)

### A. *Indefiniteness*

■ Under Section 112 paragraph 2 of the Patent Act, a claim must "particu-larly point[ ] out and distinctly claim[ ] the subject matter which the applicant regards as his invention." 35 U.S.C. § 112, ¶ 2. If it does not, it is indefinite and invalid. *Id.; see also Halliburton Energy Servs., Inc. v. M–I LLC,* 514 F.3d 1244, 1249 (Fed.Cir. 2008); *Sipco, LLC v. Datamatic, Ltd.,* No. 6:09CV532–LED–JDL, 2011 WL 1742669, *3 (E.D.Tex. May 6, 2011). The definite-ness requirement of Section 112, para-graph 2 is intended to ensure that the claims "adequately perform their function of notifying the public of the patentee's right to exclude." *Solomon v. Kimberly–Clark Corp.,* 216 F.3d 1372, 1379 (Fed.Cir. 2000); *see also* 3 Donald S. Chisum, *Chi-sum on Patents,* § 8.03, at 8–14 (2000) ("The primary purpose of this requirement of definiteness in claims is to provide clear warning to others as to what constitutes infringement of the patent."). A claim is presumed valid and is therefore only indef-inite if it is "insolubly ambiguous, and no narrowing construction can properly be adopted." *Exxon Research & Eng'g v. U.S.,* 265 F.3d 1371, 1375 (Fed.Cir.2001); *see also Honeywell Int'l, Inc. v. Int'l Trade Comm'n,* 341 F.3d 1332, 1338–39 (Fed.Cir. 2003). Stated differently, a claim is not indefinite merely because it is difficult to construe; instead, it is indefinite only when it is "not amenable to construction"

or when "reasonable efforts at claim construction prove futile[.]" *Datamize, LLC v. Plumtree Software, Inc.*, 417 F.3d 1342, 1347 (Fed.Cir.2005) (citing *Exxon Research & Eng'g.*, 265 F.3d at 1375). Whether a claim is indefinite and therefore invalid is a question of law for the court. *Atmel Corp. v. Info. Storage Devices, Inc.*, 198 F.3d 1374, 1378 (Fed.Cir.1999). However, "[t]o the extent there are any factual findings upon which a trial court's indefiniteness conclusion depends, they must be proven by the challenger by clear and convincing evidence." *Technology Licensing Corp. v. Videotek, Inc.*, 545 F.3d 1316, 1338 (Fed.Cir.2008).

## B. *Claim 9*

Defendant contends that Claim 9 as issued is indefinite and invalid because it omitted necessary language required for the patent claim. (Doc. 29 at 5.) It argues that the error is not evident from the face of the patent, and that the Court lacks the authority to correct the PTO's mistake. (*Id.* at 8–10.) Plaintiff contends that the error is subject to correction by the Court—e.g., it is evident from the face of the patent. (Doc. 32 at 9–12.) Specifically, Plaintiff maintains that the missing language appears in Claim 1 of the '955 patent, and that the specification makes clear that the no-call feature is a necessary limitation of the claimed method. (*Id.* at 11.)

Claim 9 of the '955 patent *as approved by* the USPTO for issuance, reads as follows:

A method for performing contextual searches on an Internet Phone [sic] (IP) phone comprising the steps of:

receiving a command to perform a contextual search;

receiving search criteria from a user of said IP phone;

submitting said search criteria to a server coupled to said IP phone; and

receiving from said server a list of merchants matching said search criteria and information regarding each of said merchants in said list;

**wherein said user completes a transaction with at least one of said merchants listed without the need to generate a voice call;**

wherein said information received by said user comprises a variety of offers, wherein said user selected one of said variety of offers associated with said one of said merchants listed, wherein said selected offer is transmitted to said one of said merchants listed electronically;

and wherein said user's contact and payment information is not transmitted to said one of said merchants listed, wherein said user's contact and payment information is available to said one of said merchants listed.

(docs. 29–2 at 43; 29–3 at 8–9) (emphasis added). However, as *issued,* Claim 9 omitted the method step set out in boldface type. (*Id.*) Claim 9, uncorrected, fails to delineate the no-call feature as intended by Plaintiff and approved by PTO. The confusion is exacerbated when Claim 9 is analyzed together with its dependant Claim 14, where it describes a method of contacting the merchants under Claim 9 as "initiating a telephone call to said selected merchant via one of a wireless network, a voice network, a public switched telephone network and a data network." (Doc. 1–1 at 43.) Therefore, Claim 9 does not "adequately perform [its] function of notifying the public of the patentee's right to exclude." *Solomon v. Kimberly–Clark Corp.*, 216 F.3d 1372, 1379 (Fed.Cir.2000); *see Group One, Ltd. v. Hallmark Cards, Inc.*, 407 F.3d 1297, 1303 (Fed.Cir.2005) (affirming that the patent claim was invalid because the language essential to the patent was missing and the plaintiff had failed

to correct it); *see also Allen Engineering Corp. v. Bartell Industries, Inc.*, 299 F.3d 1336, 1349 (Fed.Cir.2002) (holding that when the plain language of the claims are inconsistent with the specification, the claims are invalid for not properly claiming what the inventor regards as his invention).

■■■ "It is not [a court's] function to rewrite claims to preserve their validity." *Allen Engineering, Corp.*, 299 F.3d 1336, 1349. While courts cannot "rewrite claims to correct material errors . . . .", *Energizer Holdings, Inc. v. Int'l Trade Comm'n*, 435 F.3d 1366, 1370 (Fed.Cir.2006),[1] they do have the authority to correct "obvious minor typographical and clerical errors in patents[,]" referred to as "*Essex-type* errors."[2] *Novo Indus., L.P. v. Micro Molds Corp.*, 350 F.3d 1348, 1357 (Fed.Cir.2003); *see also Hoffer v. Microsoft Corp.*, 405 F.3d 1326, 1331 (Fed.Cir.2005) (per curiam) (recognizing that a district court has authority to correct harmless errors in patents). An error is correctable by a district court only where "the error is evident from the face of the patent." *Novo*

*Indus., L.P.*, 350 F.3d at 1357. Even then, "[a] district court can correct a patent only if (1) the correction is not subject to reasonable debate based on consideration of the claim language and the specification and (2) the prosecution history does not suggest a different interpretation of the claims." *Id.; see also CBT Flint Partners, LLC v. Return Path, Inc.*, 654 F.3d 1353, 1358 (Fed.Cir.2011); *Better Bags, Inc. v. Redi Bag USA LLC*, No. H–09–3093, 2011 WL 240408, *11 n. 4 (S.D.Tex. Jan. 21, 2011). Whether these requirements have been satisfied must be assessed from the viewpoint of those skilled in the art. *Ultimax Cement Mfg. Corp. v. CTS Cement Mfg. Corp.*, 587 F.3d 1339, 1353 (Fed.Cir.2009); *see also Energizer Holdings, Inc.*, 435 F.3d at 1370 (Fed.Cir. 2006) ("Claim definiteness is analyzed not in a vacuum, but always in light of the teachings of the prior art and of the particular application disclosure as it would be interpreted by one possessing the ordinary level of skill in the pertinent art.").[3]

■■■ Here, the error is a material limitation of the patent claim that Plaintiff has

---

**1.** Examples of cases in which errors have been held to be material and not correctable include *Group One, Ltd.*, 407 F.3d at 1302–03 (holding that the omission of claim language was not correctable because it was impossible to discern what language was missing simply by reading the patent); *Southwest Software, Inc. v. Harlequin Inc.*, 226 F.3d 1280, 1296 (Fed.Cir.2000) (holding that the omission of an appendix with 330 pages of text was not an error subject to correction by the district court); *Better Bags, Inc. v. Redi Bag USA LLC*, No. H–09–3093, 2011 WL 240408, *11 n. 4 (S.D.Tex. Jan. 21, 2011) (refusing to correct patent to add "at least a portion of" to specification because the error was not evident from the face of the patent and was subject to reasonable debate).

**2.** *See I.T.S. Rubber Co. v. Essex Rubber Co.*, 272 U.S. 429, 47 S.Ct. 136, 71 L.Ed. 335 (1926) (upholding the district court's addition of a word to correct a patent claim).

**3.** Examples of cases finding minor errors that are correctable are *Ultimax Cement Mfg. Corp.*, 587 F.3d at 1353 (correcting patent when the claimed formula corresponded to no known mineral and one of ordinary skill in the art would recognize that the formula should contain a comma); *Lemelson v. Gen. Mills, Inc.*, 968 F.2d 1202, 1203 & n. 3 (Fed. Cir.1992) (allowing the word "toy" to be added to a claim where the patent was clearly directed at a toy trackway rather than an actual trackway); *Blackboard, Inc. v. Desire2Learn, Inc.*, No. 9:06–CV–155, 2007 WL 2255227, *12 (E.D.Tex. Aug. 3, 2007) (correcting the term "redefined" to read "predefined" as consistent with other parts of the patent); *E–Watch, Inc. v. March Networks Corp.*, No. 9:06–CV–25, 2006 WL 2239069, *8 (E.D.Tex. Aug. 4, 2006) (correcting omission of the word "of" in front of "surveillance" in patent claim).

failed to correct.[4] *See Group One, Ltd.,* 407 F.3d 1297, 1303;[5] *Allen Engineering, Corp.,* 299 F.3d 1336, 1349. Even if the missing language is construed as minor, it is not evident on the face of the patent. The prosecution history discloses that the missing language was required, but it is impossible to tell what language is missing simply by reading the patent. The fact that the missing language appears in Claim 1 of the patent is not a legitimate basis for adding it to Claim 9. *See Group One, Ltd.,* 407 F.3d at 1302 n. 4 (rejecting argument that other claims should be construed to include additional language required by the patent examiner for a single claim). As for Plaintiff's argument that the no-call limitation appears in the specification, Plaintiff did not cite to the portion of the specification upon which it relies. Moreover, it would be improper for the Court to import a limitation from the specification into the claim. *Phillips v. AWH Corp.,* 415 F.3d 1303, 1323 (Fed.Cir.2005) (en banc). The Court has no authority to correct the patent under these circumstances. *See CBT Flint Partners, LLC,* 654 F.3d at 1358; *Novo Indus., L.P.,* 350 F.3d at 1357; *Better Bags, Inc.,* 2011 WL 240408 at *11 n. 4. Defendant's motion for summary judgment should be granted as to this issue, and Plaintiff's allegation of

infringement with respect to Claim 9 of the '955 patent should be dismissed.

## C. *Claim 17*

Defendant contends that Claim 17 of the patent is indefinite and invalid because it recites two classes of statutory subject matter, and it creates confusion as to when infringement occurs. Plaintiff responds that Claim 17 does not combine two classes of invention; instead, it claims an apparatus or system with certain functional limitations.[6] (Doc. 32 at 15.) Plaintiff also argues that it is clear that infringement occurs when one manufactures an IP phone with the capability described in Claim 17. (*Id.* at 17.)

Claim 17 of the 955 patent reads as follows:

A tangible computer readable medium encoded with computer program for performing contextual searches on an InternetPhone (IP) phone comprising the steps of:

receiving a command to perform a contextual search;

receiving a search criteria from a user of said IP phone;

submitting said search criteria to a server couple to said IP phone; and

4. Although Plaintiff asserted that it did not know about the omission, Defendant submitted evidence that Plaintiff knew at the latest by October 29, 2012, and failed to correct it. (Doc. 35 at 4.)

5. Defendant depends heavily on *Group One, Ltd.,* arguing that the missing language in Claim 9 was required by the patent examiner and therefore the omission itself automatically makes Claim 9 invalid. (Doc. 29 at 8–10.) The patent claim in *Group One, Ltd.,* had language that the patent examiner specifically required to include as a condition of issuance, but were omitted. *See* 407 F.3d at 1303. The prosecution history of Claim 9, however, does not indicate that the omitted sentence was

specifically required by the patent examiner. (Doc. 29–3 at 8–9.) Rather, the omitted language seems to have been already in existence and the patent examiner underlined a specific portion to be edited that was not the omitted language. (*Id.*) *Group One, Ltd.,* is still relevant on the issue of material omission that was uncorrected, however.

6. Plaintiff also argues that because a claim is presumed to be valid and Defendant has not even attempted "to rebut the potential for narrowing construction[,]" Defendant's motion should be denied. (Doc. 32 at 17.) Because Defendant shows Claim 17's indefiniteness, this argument should be overruled.

receiving from said server a list of merchants matching said search criteria and information regarding each of said merchants in said list;

**wherein said user completes a transaction with at least one of said merchants listed without the need to generate a voice call;**

wherein said information received by said user comprising a variety of offers, **wherein said user selects one of said variety of offers associated with said one of said merchants listed,** wherein said selected offer is transmitted to said one of said merchants listed electronically; and

wherein said user's contact and payment information is not transmitted to said one of said merchants listed, wherein said user's contact and payment information is available to said one of said merchants listed.

(Doc. 29–2 at 43–44.) The text at issue appears in boldface type.

The Patent Act specifies four independent classes of inventions eligible for patent protection: processes, machines (apparatus), manufactures, and composition of matter. *Bilski v. Kappos,* 561 U.S. 593, 130 S.Ct. 3218, 3225, 177 L.Ed.2d 792 (2010) (citing 35 U.S.C. § 101); *Application of Prater,* 56 C.C.P.A. 1381, 415 F.2d 1393, 1395 n. 11 (1969). Defendant argues that Claim 17 is indefinite, similar to the patent claims invalidated in *IPXL Holdings, L.L.C. v. Amazon.com, Inc.,* 430 F.3d 1377 (Fed.Cir.2005) and *In re Katz Interactive Call Processing Patent Litig.,* 639 F.3d 1303 (Fed.Cir.2011). (Doc. 29 at 10–12.) In *IPXL Holdings,* the Federal Circuit held a patent claim which recited both an apparatus and a method of using the apparatus indefinite and invalid because it was unclear when infringement would occur. 430 F.3d at 1384 (Fed.Cir.2005) (The offending language read: *"The system of*

*claim 2* wherein the predicted transaction information comprises both a transaction type and transaction parameters associated with that transaction type, *and the user uses the input means* ....") (emphasis added). And in *In re Katz,* the court compared the language at issue in *IPXL Holdings* and found similar language in the patent at issue. 639 F.3d at 1318 ("Like the language used in the claim at issue in *IPXL* ('wherein ... the user uses'), the language used in Katz's claims ('wherein ... callers digitally enter data' and 'wherein ... callers provide ... data') is directed to user actions, not system capabilities.").

The courts that have applied *IPXL Holdings* to invalidate claims focus on whether the claim language is directed to user actions rather than system capabilities. *See In re Katz Interactive Call Processing Patent Litig.,* 639 F.3d 1303, 1318 (Fed.Cir.2011) (holding a patent claim invalid for claiming both an apparatus and a method of use where the claims stated "wherein ... callers digitally enter data" and "wherein ... callers provide ... data"); *Aventis Pharma S.A. v. Hospira, Inc.,* 743 F.Supp.2d 305, 328–31 (D.Del. 2010), *aff'd,* 675 F.3d 1324 (Fed.Cir.2012) (finding patent claims indefinite for combining a composition and a process limitation where the claims stated that a stock solution "forms or *is used to form*" an injectable solution).

Plaintiff cites to *Microprocessor Enhancement Corp. v. Texas Instruments Inc.,* 520 F.3d 1367 (Fed.Cir.2008) as the controlling authority supporting its position that Claim 17 does not create infringement confusion. (Doc. 32 at 16.) The *Microprocessor* court ruled that "[m]ethod claim preambles often recite the physical structures of a system in which the claimed method is practiced" and upheld the patent claims in question. 520 F.3d at

1374 (Fed.Cir.2008) The Court distinguished *IPXL* by stating that "[t]he conclusion of *IPXL Holdings* was based on the lack of clarity as to when the mixed subject matter claim would be infringed[ ]" and the claim in question "is clearly limited to *practicing* the claimed method in a pipelined processor possessing the requisite structure." *Id.* at 1375.

As Defendant notes, *Microprocessor* analyzed patent claims that were method claims employing structural language, as opposed to Claim 17, an apparatus claim that includes method steps. (Doc. 35 at 7.) Other courts that have affirmed patent apparatus claims found that they included functional limitations and not method steps. *See Biosig Instruments, Inc. v. Nautilus, Inc.*, 715 F.3d 891, 904 (Fed.Cir. 2013) (holding that the patent recited apparatus claims with functional limitations that described the capability of the heart rate monitor); *Eolas Techs., Inc. v. Adobe Sys., Inc.*, 810 F.Supp.2d 795, 812 (E.D.Tex.2011) (finding that claims were not indefinite because the "operable to" language denoted functional limitations of the apparatus rather than method steps).

■ Here, the language employed in Claim 17 states that "wherein said user completes a transaction" and "wherein said user selects" an offer. These are similar to the language used in *IPXL Holdings* and *In re Katz*. The language used does not merely describe functional limitations of the apparatus as Plaintiff argues, but is instead directed toward user action. *See In re Katz*, 639 F.3d at 1318. Claim 17 thus creates genuine confusion as to when infringement occurs, e.g., when one manufactures the IP phone described in Claim 17 or when the user uses the IP phone to complete a transaction using the no-call feature. *Id.* As a result, Claim 17 is indefinite and invalid because it combines two statutory classes of invention in a single claim.[7] *See Id.; IPXL Holdings*, 430 F.3d at 1384; *Aventis Pharma S.A.*, 743 F.Supp.2d at 328–31. Defendant's motion for summary judgment should be granted as to this issue, and Plaintiff's allegation of infringement with respect to Claim 17 of the '955 patent should be dismissed.

## IV. PATENT MISUSE DEFENSE

Defendant also seeks a declaration that Plaintiff engaged in patent misuse by attempting to enforce Claim 9 despite having knowledge that it was invalid and unenforceable. (Doc. 29 at 13–15.) Patent misuse is an affirmative defense to infringement. *Windsurfing Int'l, Inc. v. AMF, Inc.*, 782 F.2d 995, 1001 (Fed.Cir.1986). Because the Court is recommending dismissal of Plaintiff's claim for infringement of Claim 9, it is unnecessary to address Defendant's patent misuse defense. *Ameritox, Ltd. v. Aegis Servs. Corp.*, No. 07–80498–CIV., 2009 WL 790116, *3 n. 4 (S.D.Fl. Mar. 24, 2009) ("The dismissal of Plaintiffs' patent infringement claims moots the patent misuse affirmative defense."); *Bally Techs., Inc. v. Bus. Intelligence Sys. Solutions, Inc.*, No. 2:10–CV–00440–PMP–GWF, 2012 WL 3656498, *4 (D.Nev. Aug. 23, 2012) (denying a summary judgment motion on patent misuse as moot after resolution of infringement claims); *Eurand Inc. v. Mylan Pharm. Inc.*, No. 08–889–SLR, 2009 WL 3172197, *2 (D.Del. Oct. 1, 2009) (noting that patent misuse claim may be rendered moot by

---

**7.** Plaintiff also argues that since its patent was filed after the 1999 Board of Patent Appeals case that was a basis of *IPXL Holdings* and *In re Katz,* presumably the PTO has used its own standard and issued the '955 patent; therefore, Claim 17 is valid. (Doc. 17–18.) Plaintiff cites no authority to support this argument and the Court also did not find support for this assertion and should be overruled.

resolution of infringement issues). Defendant's motion should be denied as moot as to this issue.

## V. RECOMMENDATION

The motion for summary judgment should be **GRANTED** as to Plaintiff's infringement claims related to claims 9 and 17 of the '955 patent,[8] and **DISMISSED as moot** as to Defendant's affirmative defense of patent misuse.

**SO RECOMMENDED,** this 30th day of August, 2013.

---

8. Defendant's motion did not seek dismissal of the entire action; moreover, reference to *the complaint does not clearly indicate wheth-er Plaintiff's infringement claim related solely* to Claims 9 and 17 of the '955 patent. Given the uncertainty, no judgment should be en-tered at this time.